# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  PUERTO RICO
### HATO REY (SAN JUAN)  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| INMOBILIARIA LOPEZ BERRIOS INC | § | Case No. 13-08899 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  11  of the United States Bankruptcy Code was filed on 10/28/2013 .  The case was converted to one under Chapter 7 on  05/12/2015 .  The undersigned trustee was appointed on  05/12/2015 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

| | | |
|---|---|---|
| 4.  The trustee realized gross receipts of | $ | 955,692.09 |
| | | |
| Funds were disbursed in the following amounts: | | |
| | | |
| Payments made under an interim disbursement | | 21,000.00 |
| Administrative expenses | | 20,849.92 |
| Bank service fees | | 0.00 |
| Other payments to creditors | | 368,727.49 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| | | |
| Leaving a balance on hand of[1] | $ | 545,114.68 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  09/16/2015  and the deadline for filing governmental claims was  11/15/2015 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 51,034.60 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 51,034.60 , for a total compensation of $ 51,034.60 [2] .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 357.91 , for total expenses of $ 357.91 [2] .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/18/2018 _____      By:/s/NOREEN WISCOVITCH-RENTAS _____
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|---|
| Case Name: | INMOBILIARIA LOPEZ BERRIOS INC | | | | | Date Filed (f) or Converted (c): | 05/12/2015 (c) |
| | | | | | | 341(a) Meeting Date: | 06/18/2015 |
| For Period Ending: | 07/18/2018 | | | | | Claims Bar Date: | 09/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  FINANCIAL ACCOUNTS                            (u)<br><br>DIP account with Banco Santander 3004137441 | 0.00 | 370.71 | | 370.71 | FA |
| 2.  FINANCIAL ACCOUNTS                            (u)<br><br>DIP account with Banco Santander 3004137433 | 0.00 | 68,527.32 | | 69,187.32 | FA |
| 3.  COMMERCIAL PROPERTY<br><br>Cafetero Building<br>Finca No. 5233, CRIM 137-026-027-02-001<br>10,000 sqf2<br>54 Jose De Diego Street, Ciales P.R.<br>Property consist of 2 apartments, 1 Store Kress, Storage for Always 99.<br>Debtor amended schedule A to updated value of property as per appraisal date October 24, 2013. (original value $540,000) Docket 20 filed 11/26/13<br><br>Trustee has attempted to sell this property without success. No offers have been received and/or the offers are very low. One of the tenants left the apartment without notice to the Trustee and the second tenant (of the apartments) passed away.  Rents from Kress Store is are being received. The rents received are not being abandoned, just the realty.   It is in the Trustee's best business judgment to abandon.   - Noreen Wiscovitch 12/1/2016 | 666,000.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |

Case Name:   INMOBILIARIA LOPEZ BERRIOS INC

Date Filed (f) or Converted (c):   05/12/2015 (c)

341(a) Meeting Date:   06/18/2015

For Period Ending:   07/18/2018

Claims Bar Date:   09/16/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 4.  COMMERCIAL PROPERTY<br><br>Familia Building<br>10,306 m2<br>35 Palmer Ave. Ciales Core, Ciales P.R.<br>Finca No. 2016, CRIM 137-026-023-09-001 Amount owed as<br>of 2013 $9,009.00<br>Building leased by Centro de Servicios Integrados Dept. of<br>Familia.<br><br>Trustee has attempted in several occassions to sell this realty<br>without success, either the offers are minimal or there is no<br>offer at all.  The Trustee has collected rents from this property.<br> The rents are not being abandoned, just the realty.   - Noreen<br>Wiscovitch 12/1/2016 | 700,000.00 | 0.00 | OA | 0.00 | FA |
| 5.  COMMERCIAL PROPERTY<br><br>Funeraria<br>739.40 sm<br>Km 1.1 Solar Barrio Morovis Sur de Morovis, P.R.<br>Finca No. 4087, CRIM No. 138-063-113-07-001.<br>Trustee to attempt Short sale with secured creditor.<br><br>Debtor amended schedule A to updated value of property as<br>per appraisal date October 24, 2013. (original value $500,000)<br>Docket 20 filed 11/26/13 | 608,000.00 | 0.00 | | 425,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |

Case Name:   INMOBILIARIA LOPEZ BERRIOS INC

Date Filed (f) or Converted (c):   05/12/2015 (c)

341(a) Meeting Date:   06/18/2015

For Period Ending:   07/18/2018

Claims Bar Date:   09/16/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 6.  COMMERCIAL PROPERTY<br><br>Land Development for Walkups<br>10,000 sqm2<br>State Road PR-670, Km 1.7 Coto Norte Ward Manati, P.R.<br>Finca No. 18778, CRIM No. 138-063-159-46-000.  Amount owed unknown.<br>Debtor amended schedule A to updated value of property as per appraisal date October 24, 2013. (original value $300,000)<br>Docket 20 filed 11/26/13<br><br>Trustee has attempted in several occassions to sell this realty without success, either the offers are minimal or there is no offer at all. | 447,000.00 | 0.00 | OA | 0.00 | FA |
| 7.  COMMERCIAL PROPERTY<br><br>Salud Building<br>341sm<br>33 Palmer Ave. Ciales Core, Ciales P.R. 00638<br>Finca No. 739, CRIM NO.  137-026-023-11-001 Owed $8759.40 (as of 2013) , Mortgage $343,000.<br>Debtor amended schedule A to updated value of property as per appraisal date October 24, 2013. (original value $350,000)<br>Docket 20 filed 11/26/13<br><br>Trustee has attempted in several occassions to sell this realty without success, either the offers are minimal or there is no offer at all.  The Trustee has collected rents from this property.  The rents are not being abandoned, just the realty.   The lease agreement with the government expired on June 2016.  Medicaid (tenant) would not renew the lease and would not agree to go on a month to month lease.  Trustee had contacted the legal division of Medicaid and no resolution has resulted.  It is in the Trustee's best business judgment to abandon.  - Noreen Wiscovitch 12/1/2016 | 306,000.00 | 0.00 | OA | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | INMOBILIARIA LOPEZ BERRIOS INC | | | | Date Filed (f) or Converted (c): | 05/12/2015 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2015 |
| For Period Ending: | 07/18/2018 | | | | Claims Bar Date: | 09/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8.  CASH                                    (u)<br><br>cash on hand<br>(this asset was listed after consolidation with case 13-10474-Servicentro Ciales) Docket 54-1 filed 2/21/14.  Per the Debtor these funds were deposited in the DIP account.   No funds at time of conversion. | 40,000.00 | 0.00 | | 0.00 | FA |
| 9.  FINANCIAL ACCOUNTS                       (u)<br><br>Checking account at Cooperativa A/C Ciales.(this asset was listed after consolidation with case 13-10474-Servicentro Ciales) Docket 54-1 filed 2/21/14. Per debtor this account was closed in Chapter 11.  no funds in Chapter 7. | 2,300.00 | 0.00 | | 0.00 | FA |
| 10.  ACCOUNTS RECEIVABLE                     (u)<br><br>Government agencies Receivable<br>Health Department of PR<br>(this asset was listed after consolidation with case 13-10474-Servicentro Ciales) Docket 54-1 filed 2/21/14.  Per Debtor these funds were collected during chapter 11 and deposited into the DIP Account.  No pre-petition owed.  Just post petition.  Trustee understands that a new amount of account receivable is owed a separate asset will be opened for this. | 8,300.00 | 0.00 | | 0.00 | FA |
| 11.  ACCOUNTS RECEIVABLE                     (u)<br><br>Government agencies Receivable<br>Departamento de la Familia of PR<br>(this asset was listed after consolidation with case 13-10474-Servicentro Ciales) Docket 54-1 filed 2/21/14.  The Debtor testified that no pre-petition amounts are owed  only post-petition- pre-conversion.  A separate asset will be opened for this. | 43,200.00 | 0.00 | | 0.00 | FA |

**FORM A**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | INMOBILIARIA LOPEZ BERRIOS INC | | | | Date Filed (f) or Converted (c): | 05/12/2015 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2015 |
| For Period Ending: | 07/18/2018 | | | | Claims Bar Date: | 09/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12. Rents (u)<br><br>Funeraria<br>739.40 sm<br>Km 1.1 Solar Barrio Morovis Sur de Morovis, P.R.<br>Monthly rental amount is $3,000.00. | 0.00 | 3,000.00 | | 21,000.00 | FA |
| 13. Rents (u)<br><br>Salud Building (Medicaid)<br>341sm<br>33 Palmer Ave. Ciales Core, Ciales P.R. 00638<br>Salud Monthly Rent is $2,804.77.<br><br>As per Medicaid representative they paid the rents from January to March, 2015 to Cervicentro Ciales, and from April to June, 2015 to Chapter 7 Trustee, all these checks were canceled already, so, at this time they owed to the Estate rents for July, August, September and October, 2015, and they are working on it to pay. 10/12/15 YMG | 0.00 | 2,804.77 | | 47,559.45 | FA |
| 14. Rents (u)<br><br>Cafetero Building<br>10,000 sqf2<br>54 Jose De Diego Street, Ciales P.R.<br>Monthly Rents are as follows:<br>Juanita Natal<br>Apartment 1: $375.00- Month to Month lease<br><br>This Tenant passed away and the property will be vacant starting November 1, 2016. | 0.00 | 0.00 | | 6,375.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| Case No: | 13-08899 | EAG | Judge: | Edward A. Godoy | Trustee Name: | NOREEN WISCOVITCH-RENTAS |
|---|---|---|---|---|---|---|
| Case Name: | INMOBILIARIA LOPEZ BERRIOS INC | | | | Date Filed (f) or Converted (c): | 05/12/2015 (c) |
| | | | | | 341(a) Meeting Date: | 06/18/2015 |
| For Period Ending: | 07/18/2018 | | | | Claims Bar Date: | 09/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15.  Rents  (u)<br><br>Cafetero Building<br>10,000 sqf2<br>54 Jose De Diego Street, Ciales P.R.<br>Kress Stores of PR Inc.<br>Monthly Rent of $1,150.00. | 0.00 | 0.00 | | 19,550.00 | FA |
| 16.  Rents  (u)<br><br>Departamento de la Familia Building<br>38 Palmer Ave. Ciales Core, Ciales P.R. 00638<br>Monthly Rent is $10,875.00 | 0.00 | 10,875.00 | | 348,000.00 | FA |
| 17.  Rents  (u)<br><br>Rafael Roman Vega<br>Cafetero Building<br>10,000 sqf2<br>54 Jose De Diego Street, Ciales P.R.<br>Apartment 2: $400.00 - Month to Month lease<br><br>This person moved out without notifying the Trustee.  -<br>Noreen Wiscovitch 11/10/2016 | 0.00 | 400.00 | | 4,800.00 | FA |
| 18.  Rents  (u)<br><br>Caribbean Retail Ventures.  Monthly rent. $300.00 | 0.00 | 300.00 | | 10,200.00 | FA |
| 19.  Insurance Refund  (u)<br><br>BPPR Isurance refund. | 0.00 | 1,298.24 | | 1,298.24 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 2,351.37 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,820,800.00 | $87,576.04 | | $955,692.09 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

Stipulation approved for payment to Secured Creditor.  Check for secured portion issued. Trustee to prepare TFR in June 2018.  - Noreen Wiscovitch 5/4/2018
Stipulation with PRAPI to be filed.  - Noreen Wiscovitch 3/29/2018
Trustee working on a settlement with PRAPI to be filed.  - Noreen Wiscovitch 03/21/2018
Court ordered PRAPI and the Trustee to file legal Memorandums at the hearing.  - Noreen Wiscovitch 02/16/2018
Prapi disputes rents received by Trustee and claims a superior right/lien and Court set matter for hearing in February 2018.  - Noreen Wiscovitch 01/30/2018
Rents only owed to Prapi in Funeral home property that was sold.  Trustee to issue payment to PRAPI.  Review claims.  - Noreen Wiscovitch 9/14/2017
Trustee's counsel continues working on settlement over rents.  - Noreen Wiscovitch 7/8/2017
Trustee's counsel working on settlement with PRAPI over rents.  - Noreen Wiscovitch 02/27/2017
Trustee has abandoned the realties.  Preparing to settle with PRAPI regarding Rents collected.  - Noreen Wiscovitch 12/30/2016
Closing of the two Morovis properties completed.  Trustee marketing remaining properties and collecting rents.  - Noreen Wiscovitch 03/21/2016
Trustee has notified the sale of the realty and is awaiting closing.  Collecting rents on realties.  - Noreen Wiscovitch 2/28/2016
Trustee receiving rents and marketing realties.  Notice of Sale of one Realty (Funeral Home) filed and agreement reached with secured creditor for carve out.  - Noreen Wiscovitch 08/31/2015
Trustee to investigate Debtor's financial affairs.  May 26, 2015, 06:36 pm

Initial Projected Date of Final Report (TFR): 12/31/2016          Current Projected Date of Final Report (TFR): 12/31/2018

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX3792
BANCO - MONEY MARKET ACCOUNT

Exhibit B

Taxpayer ID No: XX-XXX5805
For Period Ending: 07/18/2018

Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/15 | | BANCO SANTANDER | Closed Bank Account These funds came from DIP account in Chapter 11 and transfered to a new account under Chapter 7 Trustee. YMG 5/12/15 | | $68,898.03 | | $68,898.03 |
| | | | Gross Receipts $68,898.03 | | | | |
| | 2 | | FINANCIAL ACCOUNTS $68,527.32 | 1229-000 | | | |
| | 1 | | FINANCIAL ACCOUNTS $370.71 | 1229-000 | | | |
| 06/19/15 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14CAGUAS, PR 00725-3624 | RENT ON COMERCIAL PROPERTY ON CIALE S- Rent for June 2015. Storage space of Always 99. | 1222-000 | $300.00 | | $69,198.03 |
| 06/19/15 | 13 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10SAN JUAN PR 00902 | RENT OF DEPARTAMENTO DE SALUD, PROG RAMA MEDICAID. Rent for March 2015. Department of Health Medicaid. | 1222-000 | $2,804.77 | | $72,002.80 |
| 06/19/15 | 12 | FUNERARIA Y CAPILLAS MOROVIS MEMORIAL INC.PO BOX 1612MOROVIS PR 00687 | RENT OF COMERCIAL PROPERTY MOROVIS Rent for Funeral Home in Morovis. Rent for June 2015. | 1222-000 | $3,000.00 | | $75,002.80 |
| 06/19/15 | 14 | JUANITA E NATAL PO BOX 569CIALES PR 00725-3624 | RENT ON COMERCIAL PROPERTY ON CIALE S. Cafeteros Building, Apartment rent for June 2015. | 1222-000 | $375.00 | | $75,377.80 |
| 07/28/15 | 13 | DEPARTAMENTO DE HACIENDA Paseo Covadongs 10 San Juan, PR 00902 | Rent RAMA MEDICAID. Rent for May 2015. Department of Health Medicaid. | 1222-000 | $2,804.77 | | $78,182.57 |
| 07/28/15 | 15 | Kress Stores of PR Inc. PO BOX 11910 Caparra Heights Station San Juan PR | Rent of June 2015. | 1222-000 | $1,150.00 | | $79,332.57 |
| 07/28/15 | | Transfer to Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | | $70,000.00 | $9,332.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*   Page Subtotals:   $79,332.57   $70,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-08899 | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit B |
| Case Name: INMOBILIARIA LOPEZ BERRIOS INC | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX3792 | |
| | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5805 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 07/18/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/15 | 17 | Rafael Roman Vega | Rent Apt. 2. This check was held and deposited the next day. The Bank held the same. Trustee's deposit was correct. | 1222-000 | $800.00 | | $10,132.57 |
| 07/29/15 | 17 | Rafael Roman Vega | Rent Apt. 2- This check was held and deposited the next day. The Bank held the same. Trustee's deposit was correct. | 1222-000 | $800.00 | | $10,932.57 |
| 07/29/15 | 16 | DEPARTAMENTO DE HACIENDA Paseo Covadongs 10 San Juan, PR 00902 | Rent Family of Department | 1222-000 | $10,875.00 | | $21,807.57 |
| 08/07/15 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | Rent Ciales August 2015 | 1222-000 | $300.00 | | $22,107.57 |
| 08/26/15 | 5 | Hector A. Santiago Amador PO Box 1612 Morovis PR 00687 | Deposit on Sale Motion to Sell Property Free and Clear of Liens Dkt. No. 237. Deposit good faith. This check had to be deposited after the two day limit, because the bank was closed for Tropical Storm Erika. | 1110-000 | $2,000.00 | | $24,107.57 |
| 08/31/15 | 13 | Departmento De Hacienda Paseo Covadonga 10 San Juan, PR 00902 | Rent PROGRAM MEDICAID. Rent for June 2015. Department of Health Medicaid. | 1222-000 | $2,804.77 | | $26,912.34 |
| 09/01/15 | 15 | Kress Stores of PR Inc. PO BOX 11910 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 | Rent of May, July and August 2015. | 1222-000 | $3,450.00 | | $30,362.34 |
| 09/09/15 | 2 | BANCO SANTANDER PO BOX 362589 SAN JUAN, PR 00936-2589 | Closed Bank Account these funds came from DIP account | 1229-000 | $660.00 | | $31,022.34 |
| 09/11/15 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | Rent Ciales September 2015 | 1222-000 | $300.00 | | $31,322.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*          Page Subtotals:          $21,989.77          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899

Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805

For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX3792

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/15 | 3001 | INTERNATIONAL SURETIES, INC. 701 Poydras Street Suite 420 New Orleans, LA  70139 | Bond Payment 2015-2016 | 2300-000 | | $244.24 | $31,078.10 |
| 09/16/15 | 12 | Funeraria y Capillas Morovis Memorial Inc. Hector A Santiago Amador Carmelo Santiago Roman PO Box 1612 morovis, PR 00687 | Rent September 2015. | 1222-000 | $3,000.00 | | $34,078.10 |
| 09/17/15 | 17 | Rafael E. Roman PO Box 504 Ciales, PR 00638 | Rent  August 2015. Apart. 2. | 1222-000 | $400.00 | | $34,478.10 |
| 09/22/15 | 3002 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE 109 SAN JUAN, PUERTO RICO  00901 | FILING FEES Motion to Sell Free and Clear of Liens | 2700-000 | | $176.00 | $34,302.10 |
| 09/23/15 | 13 | DEPARTAMENTO DE HACIENDA Paseo Covadongs 10 San Juan, PR  00902 | Rent PROGRAM MEDICAID. Rent for July 2015.  Department of Health Medicaid. | 1222-000 | $2,804.77 | | $37,106.87 |
| 09/23/15 | 14 | Juanita Natal PO BOX 569 CIALES, PR 00638 | Rent of July, August and September 2015. | 1222-000 | $1,125.00 | | $38,231.87 |
| 09/25/15 | 13 | DEPARTAMENTO DE HACIENDA Paseo Covadongs 10 San Juan, PR  00902 | Rent PROGRAM MEDICAID. RENT OF AUGUST 2015. | 1222-000 | $2,804.77 | | $41,036.64 |
| 10/14/15 | 14 | Juanita E. Natal PO BOX 569 CIALES, PR 00638 | Rent of October 2015.  Error in deposit slip.  Showed deposit of $372.00.  Bank corrected it by crediting the 3.00 the same day 10/15/15. | 1222-000 | $375.00 | | $41,411.64 |
| 10/19/15 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT FOR OCTOBER 2015 | 1222-000 | $300.00 | | $41,711.64 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals:                    $10,809.54          $420.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899

Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805

For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX3792

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/15 | 13 | DEPARTAMENTO DE HACIENDA WIC Paseo Covadonga 10 San Juan, PR  00902 | Rent PROGRAM MEDICAID. RENT OF SEPTEMBER 2015. | 1222-000 | $2,804.77 | | $44,516.41 |
| 11/09/15 | 17 | RAFAEL E. ROMAN PO BOX 504 CIALES PR 00638 | Rent September, Apt. 2 | 1222-000 | $400.00 | | $44,916.41 |
| 11/11/15 | 18 | CARIBBEAN RETAIL VENTURES, INC.  GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT FOR NOVEMBER 2015 | 1222-000 | $300.00 | | $45,216.41 |
| 11/19/15 | 14 | JUANITA E NATAL PO BOX 569 CIALES, PR  00725-3624 | Rent of November 2015. | 1222-000 | $375.00 | | $45,591.41 |
| 11/30/15 | INT | BANCO SANTANDER | Non-Estate Funds Posted to the wrong account by error. | 1270-000 | $14.87 | | $45,606.28 |
| 12/09/15 | 18 | Caribean Retail Ventures, Inc. Gautier Benitez #14 Caguas, PR 00725-3624 | Rent December 2015. | 1222-000 | $300.00 | | $45,906.28 |
| 12/09/15 | 14 | Juanita E. Natal PO Box 569 Ciales, PR 00638 | Rent December 2015. | 1222-000 | $375.00 | | $46,281.28 |
| 12/18/15 | | Banco Santander | Interest By error interest posted to the wrong account. | 8500-000 | | $14.87 | $46,266.41 |
| 12/28/15 | 13 | Departamento de Hacienda Paseo Covadonga 10 San Juan, PR | Rent for the month of October 2015. | 1222-000 | $2,804.77 | | $49,071.18 |
| 12/29/15 | 15 | Kress Stores of P.R., Inc. P.O. Box 11910 Caparra Heights Station San Juan PR | Rents August 2015 Rent | 1222-000 | $1,150.00 | | $50,221.18 |
| 12/29/15 | 15 | Kress Stores of P.R. , Inc. P.O. Box 11910 Caparra Heights Station San Juan, PR | Rents for Month of September 2015. | 1222-000 | $1,150.00 | | $51,371.18 |

Page Subtotals:                                                   $9,674.41          $14.87

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No:  13-08899 | Trustee Name: NOREEN WISCOVITCH-RENTAS |
| Case Name: INMOBILIARIA LOPEZ BERRIOS INC | Bank Name: BANCO SANTANDER |
| | Account Number/CD#: XXXXXX3792 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No: XX-XXX5805 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending: 07/18/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/15 | 15 | Kress Stores of P.R., Inc. P.O. Box 11910 Caparra Heights Station San Juan, PR | Rental payment for October 2015 | 1222-000 | $1,150.00 | | $52,521.18 |
| 12/29/15 | 15 | Kress Stores of P.R., Inc. P.O. Box 11910 Caparra Heights Station San Juan, PR | Rent for the month of November 2015 | 1222-000 | $1,150.00 | | $53,671.18 |
| 12/30/15 | 13 | Departamento de Hacienda Paseo Covadonga 10 San Juan, PR  00902 | Rents Rent for the month of November 2015 | 1222-000 | $2,804.77 | | $56,475.95 |
| 01/04/16 | 12 | Funeraria y Capillas Morovis Memorial P.O. Box 1612 Morovis, PR  00687 | Rent for the Month of October 2015 | 1222-000 | $3,000.00 | | $59,475.95 |
| 01/20/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT FOR DECEMBER 2015 | 1222-000 | $300.00 | | $59,775.95 |
| 01/20/16 | 17 | RAFAEL E. ROMAN PO BOX 504 CIALES, PR 00638 | RENT | 1222-000 | $400.00 | | $60,175.95 |
| 02/01/16 | 5 | Hector Santiago Amador PO Box 1612 Morovis, PR 687 | Deposit on Sale Motion to Sell Property Free and Clear of Liens Dkt. No. 237. Second Deposit good faith. | 1110-000 | $3,000.00 | | $63,175.95 |
| 02/01/16 | 12 | Funeraria y Capillas Morovis, Memorial Inc. Hector A. Santiago Amador Carmelo Santiago Roman PO Box 1612 Morovis, PR 00687 | Rent of November 2015. | 1222-000 | $3,000.00 | | $66,175.95 |
| 02/01/16 | 14 | Juanita Natal-Ramos Apart 1 20 Calle Jose De Diego Ciales, PR 00638 | Rent of January 2016. | 1222-000 | $375.00 | | $66,550.95 |
| 02/01/16 | 17 | Rafael E. Roman Vega PO Box 504 Ciales PR 00638 | Rent of November 2015. | 1222-000 | $400.00 | | $66,950.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 14)* | | Page Subtotals: | | $15,579.77 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-08899

Case Name:  INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No:  XX-XXX5805

For Period Ending:  07/18/2018

Trustee Name:  NOREEN WISCOVITCH-RENTAS

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX3792

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit):  $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/16 | 15 | Kress Stores of P.R. Inc.<br>PO Box 11910<br>Caparra Heights Station<br>San Juan PR 00922-1910 | Rent of December 2015. | 1222-000 | $1,150.00 | | $68,100.95 |
| 02/10/16 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | RENT OF JANUARY 2016. | 1222-000 | $300.00 | | $68,400.95 |
| 02/23/16 | 14 | Juanita E Natal<br>PO Box 569<br>Ciales, PR 00638 | Rent of February 2016. | 1222-000 | $375.00 | | $68,775.95 |
| 02/29/16 | 12 | Funeraria Capillas Morovis Memorial Inc | rent | 1222-000 | $9,000.00 | | $77,775.95 |
| 02/29/16 | 5 | Funeraria Capillas Morovis Memorial Inc | Notice of sale | 1110-000 | $420,000.00 | | $497,775.95 |
| 03/04/16 | 17 | Rafael E. Roman<br>PO BOX 504<br>CIALES, PR 00538 | Rent of December 2015. | 1222-000 | $400.00 | | $498,175.95 |
| 03/11/16 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | Rental Property<br>Rent for Feb 2016- Ciales | 1222-000 | $300.00 | | $498,475.95 |
| 03/16/16 | 13 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadongs 10<br>San Juan, PR  00902 | Rent December 2015-<br>Medicaid. | 1222-000 | $2,804.77 | | $501,280.72 |
| 03/21/16 | 3003 | DEPARTMENT OF TREASURY<br>PO BOX 9024140 SECTION 424-B<br>SAN JUAN, PR  00902-4140 | Taxes due for caster no. 138-063-159-46-000 under special Law 7. | 2820-000 | | $604.65 | $500,676.07 |
| 03/21/16 | 3004 | CRIM<br>PO BOX 195387<br>SAN JUAN, PR  00919-5387 | Real Property Taxes<br>Tax Bill for Caster No. 138-063-159-46-000, Tax years 2010, 2011,2012, 2013, 2014, 2015, 2016 and 2009 and 2008 IS secured portion only.  Per Notice of Sale Dkt. No. 237 and 243. | 4110-000 | | $2,717.85 | $497,958.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:

$434,329.77     $3,322.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805
For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX3792
BANCO - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit B

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/21/16 | 3005 | CRIM PO BOX 195387 SAN JUAN, PR 00919-5387 | Real Property Taxes Taxes for Cataster No. 138-063-113-07-001 for tax years 2016, 2015, 2013 and 2012. Secured portion only. Interest and surcharges are unsecured and not paid at this time. Per Notice of Sale of Realty. Dkt. No. 243 and 237 | 4110-000 | | $18,683.00 | $479,275.22 |
| 03/21/16 | 3006 | Pr Asset Portfolio 2013-1 International, Llc 270 Munoz Rivera, Suite 201 San Juan, Pr 00918 | Secured Creditor Payment Payment on Parcels Nos. 4087 and 8672, per Notice of Sale Dkt. No. 237 and 243. | 4110-000 | | $347,326.64 | $131,948.58 |
| 03/28/16 | | Transfer to Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | | $120,000.00 | $11,948.58 |
| 04/05/16 | 17 | Rafael E. Roman PO BOX 504 CIALES, PR 006638 | RENT APRIL 2016. | 1222-000 | $400.00 | | $12,348.58 |
| 04/11/16 | 14 | Juanita Natal PO Box 569 Ciales, PR 00638 | rent of March and April 2016. | 1222-000 | $750.00 | | $13,098.58 |
| 04/11/16 | 3007 | LATIMER BIAGGI RACHID & GODREAU Latimer Biaggi Rachid & Godreau P.O. Box 9022512 San Juan, PR 00902-1009 | Notary Fees First Fee Application for Notary Compensation Dkt. No. 246. Approved Dkt. No. 248. | 3210-000 | | $4,250.00 | $8,848.58 |
| 04/12/16 | 18 | Caribbean Retail Ventures, Inc. Gautier Benitez #14 Caguas, PR 00725-3624 | Rent of April 2016. | 1222-000 | $300.00 | | $9,148.58 |
| 05/03/16 | 13 | DEPARTAMENTO DE HACIENDA Paseo Covadonga 10 San Juan, PR 00902 | Rent of January and February 2016 | 1222-000 | $5,609.54 | | $14,758.12 |
| 05/04/16 | 17 | Rafael E. Roman PO Box 504 Ciales, PR 00638 | Rent of May 2016. | 1222-000 | $400.00 | | $15,158.12 |
| 05/07/16 | 15 | Kress Stores of P.R. , Inc. P.O. Box 11910 Caparra Heights Station San Juan PR | Rent for the Month of January 2016 | 1222-000 | $1,150.00 | | $16,308.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*    Page Subtotals:    $8,609.54    $490,259.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-08899 | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit B |
| Case Name: INMOBILIARIA LOPEZ BERRIOS INC | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX3792 | |
| | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5805 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 07/18/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/16 | 15 | Kress Stores of P.R., Inc. P.O. Box 11919 Caparra Heights Station San Juan, PR | Rent for the Month of Feb. 2016. | 1222-000 | $1,150.00 | | $17,458.12 |
| 05/07/16 | 15 | Kress Stores of Puerto Rico, Inc. P.O. Box 11910 Caparra Heights Station San Juan, PR | Rent March 2016 Rent | 1222-000 | $1,150.00 | | $18,608.12 |
| 05/11/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | Rent of May 2016. | 1222-000 | $300.00 | | $18,908.12 |
| 05/23/16 | 13 | DEPARTAMENTO DE HACIENDA Paseo Covadonga 10 San Juan, PR  00902 | Rent of March 2016. | 1222-000 | $2,804.77 | | $21,712.89 |
| 05/25/16 | 14 | Juanita Natal Jose E. Velez Natal y/o Edith E. Pagan Cruz PO Box 569 Ciales PR 00638 | Rent of May 2016. | 1222-000 | $375.00 | | $22,087.89 |
| 05/26/16 | 13 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT AUGUST 2015 | 1222-000 | $5,487.90 | | $27,575.79 |
| 06/03/16 | 13 | DEPARTAMENTO DE HACIENDA PASO COVADONGA 10 SAN JUAN, PR  00902 | RENT MARCH 2016. Department of Medicaid. | 1222-000 | $2,804.77 | | $30,380.56 |
| 06/03/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | Rent of April 2016. Department of families. | 1222-000 | $10,875.00 | | $41,255.56 |
| 06/09/16 | 14 | Juanita Natal Ramos Box 569 Ciales PR 00638 | RENT OF JUNE 2016 | 1222-000 | $375.00 | | $41,630.56 |
| 06/09/16 | 17 | RAFAEL E. ROMAN PO BOX 504 CIALES, PR 00638 | RENT OF JUNE 2016. | 1222-000 | $400.00 | | $42,030.56 |

Page Subtotals:         $25,722.44         $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805
For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX3792
BANCO - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/16 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | Rent of June 2016 property in Ciales. | 1222-000 | $300.00 | | $42,330.56 |
| 06/17/16 | 3008 | LATIMER BIAGGI  RACHID & GODREAU<br><br>Latimer Biaggi Rachid & Godreau<br>P.O. Box 9022512<br>San Juan, PR  00902-1009 | Estate's Attorney fees and costs<br>First Fee Application for Notary Compensation Dkt. No. 246.<br>Application for Expenses Dkt. No. 255. Approved Dkt. No. 248. and Dkt. No. 262. | 3220-000 | | $522.00 | $41,808.56 |
| 06/28/16 | 13 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadongs 10<br>San Juan, PR  00902 | Rent for March 2016. | 1222-000 | $2,804.77 | | $44,613.33 |
| 07/06/16 | 18 | Carebbean Retail Ventures, Inc.<br>Gautier Benitez #14<br>Caguas, PR 00725-3624 | Rent of July 2016 property in Ciales. | 1222-000 | $300.00 | | $44,913.33 |
| 07/11/16 | 14 | JUANITA NATAL<br>BOX 569<br>CIALES, PR 00638 | RENT JULY 2016. | 1222-000 | $375.00 | | $45,288.33 |
| 07/19/16 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadongs 10<br>San Juan, PR  00902 | Rent of April 2015. Department of families. | 1222-000 | $10,875.00 | | $56,163.33 |
| 08/01/16 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadonga 10<br>San Juan, PR  00902 | Rent of may 2015. Department of families. | 1222-000 | $10,875.00 | | $67,038.33 |
| 08/01/16 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadonga 10<br>San Juan, PR  00902 | Rent of June 2015. Department of families. | 1222-000 | $10,875.00 | | $77,913.33 |
| 08/01/16 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadonga 10<br>San Juan, PR  00902 | Rent of Julio 2015. Department of families. | 1222-000 | $10,875.00 | | $88,788.33 |
| 08/01/16 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadonga 10<br>San Juan, PR  00902 | Rent of March 2016. Department of families. | 1222-000 | $10,875.00 | | $99,663.33 |
| 08/05/16 | | Transfer to Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | | $90,000.00 | $9,663.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*          Page Subtotals:          $58,154.77          $90,522.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-08899 | | Trustee Name: NOREEN WISCOVITCH-RENTAS | Exhibit B |
|---|---|---|---|
| Case Name: INMOBILIARIA LOPEZ BERRIOS INC | | Bank Name: BANCO SANTANDER | |
| | | Account Number/CD#: XXXXXX3792 | |
| | | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5805 | | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 07/18/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | Rent Payment Rent of February 2016. Department of families. | 1222-000 | $10,875.00 | | $20,538.33 |
| 08/11/16 | 18 | Caribbean Retail Ventures, Inc. GAUTIER BENITES #14 CAGUAS, PR 00725-3624 | Rent of August 2016 property in Ciales. | 1222-000 | $300.00 | | $20,838.33 |
| 08/15/16 | 14 | JUANITA E NATAL PO BOX 569 CIALES, PR  00725-3624 | Rent of August 2016. | 1222-000 | $375.00 | | $21,213.33 |
| 08/24/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF SEPTEMBER 2015. | 1222-000 | $10,875.00 | | $32,088.33 |
| 08/24/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF OCTOBER 2015. | 1222-000 | $10,875.00 | | $42,963.33 |
| 08/24/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF NOVEMBER 2015. | 1222-000 | $10,875.00 | | $53,838.33 |
| 08/24/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF DECEMBER 2015. | 1222-000 | $10,875.00 | | $64,713.33 |
| 08/24/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF JANUARY 2016. | 1222-000 | $10,875.00 | | $75,588.33 |
| 09/03/16 | 3009 | Albert Tamarez-Vasquez, Cpa P.O. BOX 194136 SAN JUAN, PR  00919-4136 | Estate's Accountant Fees and Costs Accountant First Application For Compensation Dkt. No. 265. Approved Dkt. No. 269. | 3410-000 | | $1,805.00 | $73,783.33 |
| 09/03/16 | 3010 | Albert Tamarez-Vasquez, Cpa P.O. BOX 194136 SAN JUAN, PR  00919-4136 | Estate's Accountant Fees and Costs Accountant First Application For Compensation Dkt. No. 265. Approved Dkt. No. 269. | 3420-000 | | $106.64 | $73,676.69 |
| 09/13/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT SEPTEMBER 2016. | 1222-000 | $300.00 | | $73,976.69 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 19)* | Page Subtotals: | $66,225.00 | $1,911.64 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899

Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805

For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX3792

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR 00902 | Rent of May 2016. | 1222-000 | $10,875.00 | | $84,851.69 |
| 09/23/16 | 13 | Departamento de Hacienda Paseo Covadonga 10 San Juan, PR 00902 | Rent June 2016- Medicaid Rent | 1222-000 | $2,804.77 | | $87,656.46 |
| 10/02/16 | 3011 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | Blanket Bond 2016-2017 | 2300-000 | | $817.25 | $86,839.21 |
| 10/11/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | Rent of October 2016. | 1222-000 | $300.00 | | $87,139.21 |
| 10/12/16 | 15 | Kress Stores of PR Inc. PO BOX 11910 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 | RENT OF APRIL 2016. | 1222-000 | $1,150.00 | | $88,289.21 |
| 10/14/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR 00902 | RENT OF JUNE 2016. | 1222-000 | $10,875.00 | | $99,164.21 |
| 10/18/16 | 14 | JUANITA E NATAL BETSAIDA VELEZ-NATAL COND BOSQUE REAL 840 CARR 877 APT 713 SAN JUAN PR 00926-8239 | RENT OF SEPTEMBER AND OCTOBER 2016. | 1222-000 | $750.00 | | $99,914.21 |
| 10/21/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR 00902 | RENT OF JULY 2014. | 1222-000 | $10,875.00 | | $110,789.21 |
| 10/25/16 | | Transfer to Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | | $95,000.00 | $15,789.21 |
| 11/04/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR 00902 | RENT OF AUGUST 2016. | 1222-000 | $10,875.00 | | $26,664.21 |
| 11/10/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | Rent for the month of November 2016- Ciales | 1222-000 | $300.00 | | $26,964.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*          Page Subtotals:          $48,804.77          $95,817.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  13-08899 | Trustee Name:  NOREEN WISCOVITCH-RENTAS |
| Case Name:  INMOBILIARIA LOPEZ BERRIOS INC | Bank Name:  BANCO SANTANDER |
| | Account Number/CD#:  XXXXXX3792 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No:  XX-XXX5805 | Blanket Bond (per case limit):  $20,264,373.00 |
| For Period Ending:  07/18/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/16 | 15 | Kress Stores of P.R. Inc. PO BOX 11910 CAPARRA HEIGHTS STATION SAN JUAN PR 00922-1910 | RENT MAY 2016. | 1222-000 | $1,150.00 | | $28,114.21 |
| 12/07/16 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT DECEMBER 2016. | 1222-000 | $300.00 | | $28,414.21 |
| 12/13/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF NOVEMBER 2016. | 1222-000 | $10,875.00 | | $39,289.21 |
| 12/13/16 | 15 | Kress Stores of Puerto Rico Inc. PO BOX 11910 CAPARRA HEIGHTSSTATION SAN JUAN PR 00922-1910 | RENT OF JUNE 2016. | 1222-000 | $1,150.00 | | $40,439.21 |
| 12/23/16 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF OCTOBER 2016. | 1222-000 | $10,875.00 | | $51,314.21 |
| 12/30/16 | 15 | Kress Stores of P.R. Inc. PO BOX 11910 CAPARRA HEIGHTS STATION SAN JUAN PR | RENT OF JULY 2016. | 1222-000 | $1,150.00 | | $52,464.21 |
| 12/30/16 | 15 | Kress Stores of P.R. Inc. PO BOX 11910 CAPARRA HEIGHTS STATION SAN JUAN PR | RENT OF AUGUST 2016. | 1222-000 | $1,150.00 | | $53,614.21 |
| 01/04/17 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF SEPTEMBER 2016. | 1222-000 | $10,875.00 | | $64,489.21 |
| 01/05/17 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT OF JANUARY 2017. | 1222-000 | $300.00 | | $64,789.21 |
| 01/30/17 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF DECEMBER 2016. | 1222-000 | $10,875.00 | | $75,664.21 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-08899 | Trustee Name: NOREEN WISCOVITCH-RENTAS | |
| Case Name: INMOBILIARIA LOPEZ BERRIOS INC | Bank Name: BANCO SANTANDER | |
| | Account Number/CD#: XXXXXX3792 | |
| | BANCO - MONEY MARKET ACCOUNT | |
| Taxpayer ID No: XX-XXX5805 | Blanket Bond (per case limit): $20,264,373.00 | |
| For Period Ending: 07/18/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | Rent of February 2017. | 1222-000 | $300.00 | | $75,964.21 |
| 02/21/17 | | Transfer to Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | | $70,000.00 | $5,964.21 |
| 03/09/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | RENT OF MARCH 2017. | 1222-000 | $300.00 | | $6,264.21 |
| 04/07/17 | 18 | Caribbean Retail Ventures, Inc.<br>Gautier Benitez #14<br>Caguas, PR 00725-3624 | Rent of April 2017. | 1222-000 | $300.00 | | $6,564.21 |
| 04/24/17 | 16 | DEPARTAMENTO DE HACIENDA<br>PASEO COVADONGA 10<br>SAN JUAN, PR  00902 | Rent of January 2017. | 1222-000 | $10,875.00 | | $17,439.21 |
| 05/02/17 | 16 | DEPARTAMENTO DE HACIENDA<br>Paseo Covadongs 10<br>San Juan, PR  00902 | RENT OF MARCH 2017. | 1222-000 | $10,875.00 | | $28,314.21 |
| 05/09/17 | 18 | Caribbean Retail Ventures, Inc.<br>Gautier Benitez #14<br>Caguas, PR  00725-3624 | Rent for May 2017 | 1222-000 | $300.00 | | $28,614.21 |
| 05/09/17 | | Banco Santander | Interest Reversal<br>Transaction code is wrong.  It should be 1270 for error in posting interest on 11/30/15 to the wrong account. | 8500-000 | | ($14.87) | $28,629.08 |
| 05/09/17 | INT | BANCO SANTANDER | Interest November 2015 Interest posted to the wrong account. | 1270-000 | ($14.87) | | $28,614.21 |
| 05/17/17 | 16 | DEPARTAMENTO DE HACIENDA<br>PASEO COVADONGA 10<br>SAN JUAN, PR  00902 | RENT OF APRIL 2017. | 1222-000 | $10,875.00 | | $39,489.21 |
| 05/31/17 | 16 | DEPARTAMENTO DE HACIENDA<br>PASEO COVADONGA 10<br>SAN JUAN, PR  00902 | RENT OF FEBRUARY 2017. | 1222-000 | $10,875.00 | | $50,364.21 |

Page Subtotals:              $44,685.13        $69,985.13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899

Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805

For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS

Bank Name: BANCO SANTANDER

Account Number/CD#: XXXXXX3792

BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | RENT OF JUNE 2017. | 1222-000 | $300.00 | | $50,664.21 |
| 07/11/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br>GAUTIER BENITEZ #14<br>CAGUAS, PR 00725-3624 | RENT OF JULY 2017. | 1222-000 | $300.00 | | $50,964.21 |
| 08/08/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | Rent of August 2017. | 1222-000 | $300.00 | | $51,264.21 |
| 08/16/17 | 16 | DEPARTAMENTO DE HACIENDA<br>PASEO COVADONGA 10<br>SAN JUAN, PR  00902 | RENT OF JUNE 2017. | 1222-000 | $10,875.00 | | $62,139.21 |
| 08/16/17 | 16 | DEPARTAMENTO DE HACIENDA<br>PASEO COVADONGA 10<br>SAN JUAN, PR  00902 | RENT OF MAY 2017. | 1222-000 | $10,875.00 | | $73,014.21 |
| 09/14/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR  00725-3624 | RENT OF SEPTEMBER 2017. | 1222-000 | $300.00 | | $73,314.21 |
| 09/15/17 | 19 | BPPR POPULAR INSUARNCE<br>PO BOX 70331<br>SAN JUAN PR 00936-4111 | Insurance Refund<br>BPPR Popular Insurance<br>Refund. | 1290-000 | $1,298.24 | | $74,612.45 |
| 10/18/17 | 3012 | GODREAU AND GONZALEZ, LLC<br>P.O. Box 9024176<br>San Juan, PR  00902-4176 | Estate's Attorney fees and costs<br>Application for Compensation for Godreau & Gonzalez, LLC., Period: 7/25/2016 to 7/10/2017, docket 297.  Approved Dkt. No. 300. | 3210-000 | | $4,650.00 | $69,962.45 |
| 10/18/17 | 3013 | GODREAU AND GONZALEZ, LLC<br>P.O. Box 9024176<br>San Juan, PR  00902-4176 | Estate's Attorney fees and costs<br>Application for Compensation for Godreau & Gonzalez, LLC., Period: 7/25/2016 to 7/10/2017, docket 297.  Approved Dkt. No. 300. | 3220-000 | | $17.00 | $69,945.45 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805
For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX3792
BANCO - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

Exhibit B

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Tran. Code | Deposits ($) | 6<br>Disbursements ($) | 7<br>Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/25/17 | 3014 | INTERNATIONAL SURETIES LTD<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | Bonding October 1, 2017 to September 30, 2018 approved docket 303 | 2300-000 | | $1,335.59 | $68,609.86 |
| 11/06/17 | 16 | Departamento de Hacienda<br>Paseo Covadonga 10<br>San Juan, PR 00902 | Rent for July 2017- Dept. Familia | 1222-000 | $10,875.00 | | $79,484.86 |
| 11/11/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR 00725-3624 | Rent for October 2017 | 1222-000 | $300.00 | | $79,784.86 |
| 11/11/17 | 18 | CARIBBEAN RETAIL VENTURES, INC.<br><br>GUTIER BENITEZ #14<br>CAGUAS, PR 00725-3624 | Rent for November 2017 | 1222-000 | $300.00 | | $80,084.86 |
| 11/12/17 | 3015 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR 00919-4136 | Estate's Accountant Fees and Costs Second Application for Compensation filed for Accountant on 4/4/17 docket 289 ORDER Granting Application for Compensation for ALBERT TAMAREZ VASQUEZ, fees awarded: $1,272.50, expenses awarded: $77.07 docket 295 | 3410-000 | | $1,272.50 | $78,812.36 |
| 11/12/17 | 3016 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR 00919-4136 | Estate's Accountant Fees and Costs Second Application for Compensation filed for Accountant on 4/4/17 docket 289 ORDER Granting Application for Compensation for ALBERT TAMAREZ VASQUEZ, fees awarded: $1,272.50, expenses awarded: $77.07 docket 295 | 3420-000 | | $77.07 | $78,735.29 |
| 11/13/17 | | Transfer to Acct # xxxxx3096 | Transfer of Funds | 9999-000 | | $60,000.00 | $18,735.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*    Page Subtotals:    $11,475.00    $62,685.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No: XX-XXX5805
For Period Ending: 07/18/2018

Trustee Name: NOREEN WISCOVITCH-RENTAS
Bank Name: BANCO SANTANDER
Account Number/CD#: XXXXXX3792
BANCO - MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $20,264,373.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/17 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF AUGUST 2017. | 1222-000 | $10,875.00 | | $29,610.29 |
| 12/08/17 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | Rent of December 2017. | 1222-000 | $300.00 | | $29,910.29 |
| 01/15/18 | 18 | CARIBBEAN RETAIL VENTURES, INC. GAUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | Rent of January 2017. | 1222-000 | $300.00 | | $30,210.29 |
| 01/17/18 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | Rent of September 2017. | 1222-000 | $10,875.00 | | $41,085.29 |
| 01/24/18 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF OCTOBER 2017. | 1222-000 | $10,875.00 | | $51,960.29 |
| 01/24/18 | 16 | DEPARTAMENTO DE HACIENDA PASEO COVADONGA 10 SAN JUAN, PR  00902 | RENT OF NOVEMBER 2017. | 1222-000 | $10,875.00 | | $62,835.29 |
| 02/14/18 | 18 | CARIBBEAN RETAIL VENTURES, INC. GAUTIER BENITEZ #14 CAGUAS, PR 00725-3624 | RENT OF FEBRUARY 2018. | 1222-000 | $300.00 | | $63,135.29 |
| 03/09/18 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT OF MARCH 2018. | 1222-000 | $300.00 | | $63,435.29 |
| 04/11/18 | 18 | CARIBBEAN RETAIL VENTURES, INC. GUTIER BENITEZ #14 CAGUAS, PR  00725-3624 | RENT OF APRIL 2018. | 1222-000 | $300.00 | | $63,735.29 |
| 05/04/18 | 3017 | Pr Asset Portfolio 2013-1 International, Llc 270 Munoz Rivera, Suite 201 San Juan, Pr 00918 | Secured Creditor Payment Judgment on Rents of Funeral Home.  Per Stipulation and Order Dkts. Nos. 322 and 326 funds to be paid to Secured creditor. | 4120-000 | | $21,000.00 | $42,735.29 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*        Page Subtotals:        $45,000.00        $21,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  13-08899 | Trustee Name:  NOREEN WISCOVITCH-RENTAS |
| Case Name:  INMOBILIARIA LOPEZ BERRIOS INC | Bank Name:  BANCO SANTANDER |
| | Account Number/CD#:  XXXXXX3792 |
| | BANCO - MONEY MARKET ACCOUNT |
| Taxpayer ID No:  XX-XXX5805 | Blanket Bond (per case limit): $20,264,373.00 |
| For Period Ending:  07/18/2018 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/18 | 3018 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Estate's Attorney fees and costs Application for Compensation for GODREAU & GONZALEZ LAW, LLC  docket 323. Approved Dkt. No. 327 | 3210-000 | | $4,950.00 | $37,785.29 |
| 05/04/18 | 3019 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Estate's Attorney fees and costs Application for Compensation for GODREAU & GONZALEZ LAW, LLC  docket 323. Approved Dkt. No. 327 | 3220-000 | | $21.98 | $37,763.31 |
| 07/02/18 | | Transfer from Acct # xxxxxx3096 | Transfer of Funds | 9999-000 | $507,351.37 | | $545,114.68 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,460,692.09 | $915,577.41 |
| Less: Bank Transfers/CD's | $507,351.37 | $505,000.00 |
| Subtotal | $953,340.72 | $410,577.41 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $953,340.72 | $410,577.41 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 26)* | Page Subtotals: | $507,351.37 | $4,971.98 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08899                                                                 Trustee Name: NOREEN WISCOVITCH-RENTAS    Exhibit B

Case Name: INMOBILIARIA LOPEZ BERRIOS INC                              Bank Name: BANCO SANTANDER

                                                                               Account Number/CD#: XXXXXX3096

                                                                               Savings Account

Taxpayer ID No: XX-XXX5805

For Period Ending: 07/18/2018                                            Blanket Bond (per case limit): $20,264,373.00

                                                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/15 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $70,000.00 | | $70,000.00 |
| 07/29/15 | INT | BANCO SANTANDER | Interest posted by bank on 7-28-15. Manually entered. | 1270-000 | $0.48 | | $70,000.48 |
| 08/25/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $13.42 | | $70,013.90 |
| 09/30/15 | INT | BANCO SANTANDER | Interest Sept 2015 Bank statement reflects two posting of interest in the month. On September 22: $13.43 and on Sept. 30, 2015 $3.84. Total $17.27. | 1270-000 | $17.27 | | $70,031.17 |
| 10/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $14.39 | | $70,045.56 |
| 11/30/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $14.87 | | $70,060.43 |
| 12/31/15 | INT | BANCO SANTANDER | Interest | 1270-000 | $14.88 | | $70,075.31 |
| 01/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $13.88 | | $70,089.19 |
| 02/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $14.84 | | $70,104.03 |
| 03/28/16 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $120,000.00 | | $190,104.03 |
| 03/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $18.12 | | $190,122.15 |
| 04/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $37.66 | | $190,159.81 |
| 05/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $41.57 | | $190,201.38 |
| 07/04/16 | INT | BANCO SANTANDER | Interest June 2016 | 1270-000 | $38.98 | | $190,240.36 |
| 07/29/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $37.68 | | $190,278.04 |
| 08/05/16 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $90,000.00 | | $280,278.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*            Page Subtotals:            $280,278.04            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-08899

Case Name:  INMOBILIARIA LOPEZ BERRIOS INC

Taxpayer ID No:  XX-XXX5805

For Period Ending:  07/18/2018

Trustee Name:  NOREEN WISCOVITCH-RENTAS

Bank Name:  BANCO SANTANDER

Account Number/CD#:  XXXXXX3096

Savings Account

Blanket Bond (per case limit):  $20,264,373.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $59.49 | | $280,337.53 |
| 09/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $57.45 | | $280,394.98 |
| 10/25/16 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $95,000.00 | | $375,394.98 |
| 10/31/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $63.92 | | $375,458.90 |
| 11/30/16 | INT | BANCO SANTANDER | Bank Interest | 1270-000 | $76.94 | | $375,535.84 |
| 12/30/16 | INT | BANCO SANTANDER | Interest | 1270-000 | $76.95 | | $375,612.79 |
| 01/31/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $82.32 | | $375,695.11 |
| 02/21/17 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $70,000.00 | | $445,695.11 |
| 02/28/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $75.89 | | $445,771.00 |
| 03/31/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $94.65 | | $445,865.65 |
| 04/28/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $85.51 | | $445,951.16 |
| 05/31/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $100.80 | | $446,051.96 |
| 06/30/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $91.65 | | $446,143.61 |
| 07/31/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $94.73 | | $446,238.34 |
| 08/31/17 | INT | BANCO SANTANDER | Bank Interest | 1270-000 | $94.75 | | $446,333.09 |
| 09/29/17 | INT | BANCO SANTANDER | Interest | 1270-000 | $88.66 | | $446,421.75 |
| 10/31/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $97.85 | | $446,519.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*          Page Subtotals:          $166,241.56          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-08899                                                  Trustee Name: NOREEN WISCOVITCH-RENTAS
Case Name: INMOBILIARIA LOPEZ BERRIOS INC                          Bank Name: BANCO SANTANDER
                                                                   Account Number/CD#: XXXXXX3096
                                                                   Savings Account
Taxpayer ID No: XX-XXX5805                                         Blanket Bond (per case limit): $20,264,373.00
For Period Ending: 07/18/2018                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/17 | | Transfer from Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | $60,000.00 | | $506,519.60 |
| 11/30/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $99.15 | | $506,618.75 |
| 12/29/17 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $100.63 | | $506,719.38 |
| 01/31/18 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $114.53 | | $506,833.91 |
| 02/28/18 | INT | BANCO SANTANDER | Interest | 1270-000 | $97.20 | | $506,931.11 |
| 03/30/18 | INT | BANCO SANTANDER | Interest Posting | 1270-000 | $104.16 | | $507,035.27 |
| 04/30/18 | INT | BANCO SANTANDER | Interest Rate 0.000 | 1270-000 | $107.66 | | $507,142.93 |
| 05/31/18 | INT | BANCO SANTANDER | Interest Rate 0.000 | 1270-000 | $107.68 | | $507,250.61 |
| 06/29/18 | INT | BANCO SANTANDER | Intere | 1270-000 | $100.76 | | $507,351.37 |
| 07/02/18 | | Transfer to Acct # xxxxxx3792 | Transfer of Funds | 9999-000 | | $507,351.37 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $507,351.37 | $507,351.37 |
| Less: Bank Transfers/CD's | $505,000.00 | $507,351.37 |
| Subtotal | $2,351.37 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,351.37 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*              Page Subtotals:              $60,831.77       $507,351.37

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3096 - Savings Account | $2,351.37 | $0.00 | $0.00 |
| XXXXXX3792 - BANCO - MONEY MARKET ACCOUNT | $953,340.72 | $410,577.41 | $545,114.68 |
| | $955,692.09 | $410,577.41 | $545,114.68 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $955,692.09 |
| Total Gross Receipts: | $955,692.09 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 3:13-08899-EAG                                                                                    Date: July 18, 2018

Debtor Name: INMOBILIARIA LOPEZ BERRIOS INC

Claims Bar Date: 9/16/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2700 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE 109 SAN JUAN, PUERTO RICO 00901 | Administrative Payment Status: Valid To Pay | Filing fees Approved Dkt. No. 240. | $0.00 | $176.00 | $176.00 |
| 100 2820 | DEPARTMENT OF TREASURY PO BOX 9024140 SECTION 424-B SAN JUAN, PR  00902-4140 | Administrative Payment Status: Valid To Pay | Taxes due for cataster no. 138-063-159-46-000 under special Law 7. | $0.00 | $604.65 | $604.65 |
| 100 3210 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Administrative Payment Status: Valid To Pay | Application for Compensation  for Godreau & Gonzalez, LLC., Period: 7/25/2016 to 7/10/2017,  docket 297.  Approved Dkt. No. 300. | $0.00 | $4,650.00 | $4,650.00 |
| 100 3210 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Administrative Payment Status: Valid To Pay | Application for Compensation  for GODREAU & GONZALEZ LAW, LLC docket 323. Approved Dkt. No. 327 | $0.00 | $4,950.00 | $4,950.00 |
| 100 3220 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Administrative Payment Status: Valid To Pay | Application for Compensation  for Godreau & Gonzalez, LLC., Period: 7/25/2016 to 7/10/2017,  docket 297.  Approved Dkt. No. 300. | $0.00 | $17.00 | $17.00 |
| 100 3220 | GODREAU AND GONZALEZ, LLC P.O. Box 9024176 San Juan, PR  00902-4176 | Administrative Payment Status: Valid To Pay | Application for Compensation  for GODREAU & GONZALEZ LAW, LLC  docket 323.  Approved Dkt. No. 327. | $0.00 | $21.98 | $21.98 |
| 100 2820 | LATIMER BIAGGI  RACHID & GODREAU Latimer Biaggi Rachid & Godreau P.O. Box 9022512 San Juan, PR  00902-1009 | Administrative Payment Status: Valid To Pay | Date Filed: 05/02/2016 First Fee Application for Notary Compensation Dkt. No. 246. Application for Expenses Dkt. No. 255. Approved Dkt. No. 248. and Dkt. No. 262. | $0.00 | $522.00 | $522.00 |
| 100 3210 | LATIMER BIAGGI  RACHID & GODREAU Latimer Biaggi Rachid & Godreau P.O. Box 9022512 San Juan, PR  00902-1009 | Administrative Payment Status: Valid To Pay | Date Filed: 03/11/2016 First Fee Application for Notary Compensation Dkt. No. 246. Application for Expenses Dkt. No. 255. Approved Dkt. No. 248. and Dkt. No. 262. | $0.00 | $4,250.00 | $4,250.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 3:13-08899-EAG

Date: July 18, 2018

Debtor Name: INMOBILIARIA LOPEZ BERRIOS INC

Claims Bar Date: 9/16/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 150 6210 | Maria Soledad Lozada<br>LOZADA LAW & ASSOCIATES<br>Attorneys for Debtor<br>P.O. Box 902-3888<br>San Juan, P.R. 00902-3888 | Administrative<br>Payment Status:<br>Valid To Pay | Application Dkt. No. 168.  Order authorizing Dkt. No. 181.  Trustee contacted attorney, who confirmed that it has not been paid this fee application. | $0.00 | $2,875.50 | $2,875.50 |
| 150 6220 | Maria Soledad Lozada<br>LOZADA LAW & ASSOCIATES<br>Attorneys for Debtor<br>P.O. Box 902-3888<br>San Juan, P.R. 00902-3888 | Administrative<br>Payment Status:<br>Valid To Pay | Application Dkt. No. 168.  Order authorizing Dkt. No. 181.  Trustee contacted attorney, who confirmed that it has not been paid this fee application. | $0.00 | $562.30 | $562.30 |
| 100 3410 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Administrative<br>Payment Status:<br>Valid To Pay | Second Application for Compensation filed for Accountant on 4/4/17 docket 289<br>ORDER Granting Application for Compensation for ALBERT TAMAREZ VASQUEZ, fees awarded: $1,272.50, expenses awarded: $77.07 docket 295 | $0.00 | $1,272.50 | $1,272.50 |
| 100 3410 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Administrative<br>Payment Status:<br>Valid To Pay | Date Filed: 07/25/2016<br><br>Accountant First Application For Compensation Dkt. No. 265.  Approved Dkt. No. 269. | $0.00 | $1,805.00 | $1,805.00 |
| 100 3420 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Administrative<br>Payment Status:<br>Valid To Pay | Date Filed: 07/25/2016<br><br>Accountant First Application For Compensation Dkt. No. 265. Approved Dkt. No. 269. | $0.00 | $106.64 | $106.64 |
| 100 3420 | TAMAREZ CPA, LLC<br>P.O. BOX 194136<br>SAN JUAN, PR  00919-4136 | Administrative<br>Payment Status:<br>Valid To Pay | Second Application for Compensation filed for Accountant on 4/4/17 docket 289<br>ORDER Granting Application for Compensation for ALBERT TAMAREZ VASQUEZ, fees awarded: $1,272.50, expenses awarded: $77.07 docket 295 | $0.00 | $77.07 | $77.07 |
| 100 2100 | NOREEN WISCOVITCH-RENTAS<br>PMB #136<br>400 Calle Calaf<br>SAN JUAN, PR  00918 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $51,034.60 | $51,034.60 |
| 100 2200 | NOREEN WISCOVITCH-RENTAS<br>PMB #136<br>400 Calle Calaf<br>SAN JUAN, PR  00918 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $357.91 | $357.91 |

Printed: July 18, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 3:13-08899-EAG

Date: July 18, 2018

Debtor Name: INMOBILIARIA LOPEZ BERRIOS INC

Claims Bar Date: 9/16/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1<br>400<br>4700 | CRIM<br>BANKRUPTCY DIVISION<br>PO BOX 195387<br>SAN JUAN, PR  00919-5387 | Secured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/14/2015 | $0.00 | $43,124.74 | $43,124.74 |
| 1<br>300<br>7100 | CRIM<br>BANKRUPTCY DIVISION<br>PO BOX 195387<br>SAN JUAN, PR  00919-5387 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/14/2015<br><br>Unsecured portion of claim | $0.00 | $3,948.03 | $25,671.92 |
| 2<br>400<br>4110 | Pr Asset Portfolio 2013-1<br>International, Llc<br>270 Munoz Rivera, Suite 201<br>San Juan, Pr 00918 | Secured<br>Payment Status:<br>Valid To Pay | Date Filed: 02/22/2014<br><br>Per stipulation on Notice of Sale of Properties Nos. 4087 and 8672, amount to paid on the secured claim is $347,326.64 Dkt. No. 243. | $0.00 | $826,000.00 | $347,326.64 |
| 2b<br>350<br>4120 | Pr Asset Portfolio 2013-1<br>International, Llc<br>270 Munoz Rivera, Suite 201<br>San Juan, Pr 00918 | Secured<br>Payment Status:<br>Valid To Pay | Date Filed: 02/22/2014<br><br>Judgment on Rents of Funeral Home.   Per Stipulation and Order Dkts. Nos. 322 and 326 funds to be paid to Secured creditor. | $0.00 | $21,000.00 | $21,000.00 |
| 2c<br>375<br>7100 | Pr Asset Portfolio 2013-1<br>International, Llc<br>270 Munoz Rivera, Suite 201<br>San Juan, Pr 00918 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 02/22/2014<br><br>Judgment on Rents of Funeral Home.   Per Stipulation and Order Dkts. Nos.   322 and 326 this creditor will subrogate its claim to other unsecured creditors. | $0.00 | $5,612,596.00 | $5,612,596.00 |
| 3<br>280<br>5800 | DEPARTMENT OF TREASURY<br>BANKRUPTCY SECTION<br>235 ARTERIAL HOSTOS AVE.,<br>SUITE 1504<br>SAN JUAN, PR  00918-1454 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 05/21/2014<br><br>Priority portion of Claim. | $0.00 | $49,881.04 | $49,881.04 |
| 3b<br>300<br>7100 | DEPARTMENT OF TREASURY<br>BANKRUPTCY SECTION<br>235 ARTERIAL HOSTOS AVE.,<br>SUITE 1504<br>SAN JUAN, PR  00918-1454 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/21/2014<br><br>Unsecured portion of claim. | $0.00 | $15,457.02 | $15,457.02 |
| 4<br>100<br>2990 | OFFICE OF THE UNITED<br>STATES TRUSTEE<br>Ochoa Building<br>500 Tanca Street, Suite 301<br>San Juan, Puerto Rico  00901-1922 | Administrative<br>Payment Status:<br>Valid To Pay | Date Filed: 05/18/2015 | $0.00 | $325.00 | $325.00 |

Printed: July 18, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 3:13-08899-EAG                                                                 Date: July 18, 2018
Debtor Name: INMOBILIARIA LOPEZ BERRIOS INC
Claims Bar Date: 9/16/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 5 | Catherine Rodriguez Roman Cpa | Administrative | Date Filed: 09/24/2015 | $0.00 | $2,013.15 | $2,013.15 |
| 150 | 252 San Jose St Suite 1B | Payment Status: | | | | |
| 6410 | San Juan Pr 00901 | Valid To Pay | Although the Claims Register shows governmental unit claim it is a prior chapter administrative claim. See documents attached to claim. Dkt. Nos.  233.  Third Application for Compensation Dkt. No. 228. Approved Dkt. 233. | | | |
| 5 | Catherine Rodriguez Roman Cpa | Administrative | Date Filed: 09/24/2015 | $0.00 | $38.80 | $38.80 |
| 150 | 252 San Jose St Suite 1B | Payment Status: | | | | |
| 6420 | San Juan Pr 00901 | Valid To Pay | Third Application for Compensation Dkt. No. 228. Approved Dkt. 233. | | | |

| | Case Totals | | | $0.00 | $6,647,666.93 | $6,190,717.46 |
|---|---|---|---|---|---|---|

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

**UST Form 101-7-TFR (5/1/2011)** *(Page: 34)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-08899
Case Name: INMOBILIARIA LOPEZ BERRIOS INC
Trustee Name: NOREEN WISCOVITCH-RENTAS

Balance on hand                          $           545,114.68

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | CRIM | $ 43,124.74 | $ 43,124.74 | $ 21,400.85 | $ 0.00 |
| 2 | Pr Asset Portfolio 2013-1 International, Llc | $ 826,000.00 | $ 347,326.64 | $ 347,326.64 | $ 0.00 |
| 2b | Pr Asset Portfolio 2013-1 International, Llc | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 | $ 0.00 |

Total to be paid to secured creditors           $           0.00

Remaining Balance                                $       545,114.68

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: NOREEN WISCOVITCH-RENTAS | $ 51,034.60 | $ 0.00 | $ 51,034.60 |
| Trustee Expenses: NOREEN WISCOVITCH-RENTAS | $ 357.91 | $ 0.00 | $ 357.91 |
| Attorney for Trustee Fees: GODREAU AND GONZALEZ, LLC | $ 9,600.00 | $ 9,600.00 | $ 0.00 |
| Attorney for Trustee Expenses: GODREAU AND GONZALEZ, LLC | $ 38.98 | $ 38.98 | $ 0.00 |
| Accountant for Trustee Fees: TAMAREZ CPA, LLC | $ 3,077.50 | $ 3,077.50 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Expenses: TAMAREZ CPA, LLC | $ 183.71 | $ 183.71 | $ 0.00 |
| Charges: CLERK OF THE COURT | $ 176.00 | $ 176.00 | $ 0.00 |
| Other: DEPARTMENT OF TREASURY | $ 604.65 | $ 604.65 | $ 0.00 |
| Other: LATIMER BIAGGI RACHID & GODREAU | $ 4,250.00 | $ 4,250.00 | $ 0.00 |
| Other: LATIMER BIAGGI RACHID & GODREAU | $ 522.00 | $ 522.00 | $ 0.00 |
| Other: OFFICE OF THE UNITED STATES TRUSTEE | $ 325.00 | $ 0.00 | $ 325.00 |

Total to be paid for chapter 7 administrative expenses          $          51,717.51

Remaining Balance          $          493,397.17

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): Catherine Rodriguez Roman Cpa | $ 38.80 | $ 0.00 | $ 38.80 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): Catherine Rodriguez Roman Cpa | $ 2,013.15 | $ 0.00 | $ 2,013.15 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Maria Soledad Lozada | $ 562.30 | $ 0.00 | $ 562.30 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Maria Soledad Lozada | $ 2,875.50 | $ 0.00 | $ 2,875.50 |

Total to be paid for prior chapter administrative expenses          $          5,489.75

Remaining Balance          $          487,907.42

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 49,881.04  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | DEPARTMENT OF TREASURY | $          49,881.04 | $          0.00 | $          49,881.04 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 49,881.04 |
| Remaining Balance | $ | 438,026.38 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 5,653,724.94  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  7.8  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CRIM | $          25,671.92 | $          0.00 | $          25,671.92 |
| 3b | DEPARTMENT OF TREASURY | $          15,457.02 | $          0.00 | $          15,457.02 |
| 2c | Pr Asset Portfolio 2013-1 International, Llc | $     5,612,596.00 | $          0.00 | $          396,897.44 |

| | | |
|---|---|---|
| Total to be paid to timely general unsecured creditors | $ | 438,026.38 |
| Remaining Balance | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE